The Honorable Tana Lin

**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF WASHINGTON**
**AT SEATTLE**

| | |
|---|---|
| AUSTIN HITCH, DIANA GARCIA-MOZQUEDA, MARK SIMONEAU, and HENRY SOK individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>CELLCO PARTNERSHIP, a foreign general partnership doing business as VERIZON WIRELESS; SEATTLE SMSA LIMITED PARTNERSHIP, a foreign limited partnership doing business as VERIZON WIRELESS; VERIZON COMMUNICATIONS INC., a foreign profit corporation; and DOES 1-20, as yet unknown Washington entities,<br><br>Defendants. | No. 2:25-cv-01469-TL<br><br>**EXPERT DECLARATION OF AARON MITCHELL FOR MARK SIMONEAU** |

I, Aaron Mitchell, certify and declare as follows:

1.      I am over the age of 18 and competent to testify to the matters herein.

2.      I received a Bachelor of Arts in Government from Georgetown University.

3.      I received a Master's of International Affairs in International Economics from Columbia University.

4.      I am an expert in data analytics with a focus on applying computer programming, spatial analysis, and data visualization to real-world challenges in sustainability, education,

EXPERT DECLARATION OF AARON
MITCHELL - 1

No. 2:25-cv-01469-TL

**EMERY | REDDY, PC**
600 Stewart Street, Suite 1100
Seattle, WA 98101
Phone: (206) 442-9106 • Fax: (206) 441-9711
Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

economic development, and public policy.

5. I am the Founder and Chief Data Scientist of Maderas Partners LLC, headquartered in Baltimore, Maryland.

6. I provide consulting services in data automation, visualization (Tableau, Power BI), and econometric modeling, serving clients in legal, corporate, and government sectors.

7. My recent work includes, but is not limited to, serving as an expert witness in employment litigation, using statistical modeling to help secure $100 million in unpaid wages for hourly workers, conducting a longitudinal evaluation of academic outcomes for 2,000 multilingual students in NYC public schools as part of a Gates Foundation–funded initiative, building and automating a suite of interactive revenue dashboards featuring data across platforms for a global athletic training firm, and developing econometric models to assess impact investing outcomes across Africa, Latin America, and Southeast Asia in collaboration with World Bank–funded partners.

8. A true and correct copy of my resume is attached as **Exhibit A**.

9. I have been asked to determine Plaintiff Mark Simoneau's ("Plaintiff" or "Simoneau") earnings from Defendants from July 2, 2022 to 11/25/2024.

10. I based my analysis and calculations on historical Washington state minimum wage information published by the Washington State Department of Labor & Industries[1] and on Simoneau's pay statements and IRS Tax Form W2 during the relevant time period.

11. Plaintiff's pay statements and IRS Tax Form W2s for the relevant time period were provided to me by Plaintiff's counsel.

12. True and correct copies of Plaintiff's W2s and a sampling of Plaintiff's pay statements that were provided to me are attached as **Exhibit B**.

13. I was asked to determine whether Simoneau's regular hourly rate exceeded a threshold wage of twice the Washington state hourly minimum wage during the relevant time

---

[1] https://lni.wa.gov/workers-rights/wages/minimum-wage/history-of-washington-states-minimum-wage

EXPERT DECLARATION OF AARON
MITCHELL - 2

No. 2:25-cv-01469-TL

**EMERY | REDDY, PC**
600 Stewart Street, Suite 1100
Seattle, WA 98101
Phone: (206) 442-9106 • Fax: (206) 441-9711

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

period.

14. To determine the regular hourly rate, I used the hourly rate of pay reported on Simoneau's pay statements during the relevant time period.

15. For each relevant time period, I calculated the threshold wage by doubling the historical Washington state hourly minimum wage, which I based on information published by the Washington State Department of Labor & Industries.

16. I then compared the regular hourly rate reported on Simoneau's pay statements against the threshold wage to determine whether the regular hourly rate exceeded the threshold wage at any points during the relevant time period.

17. Based on my calculations, analysis, and expertise, it is my opinion that at no time after July 2, 2022, was Simoneau's regular hourly rate more than twice the Washington state hourly minimum wage. Instead, his regular hourly rate was as follows:

| Year | Minimum Wage | Threshold Wage | Simoneau Regular Hourly Rate |
|------|--------------|----------------|------------------------------|
| 2022 | $14.49 per hour | $28.98 per hour | $18.27 per hour through 3/19/2022<br>$19.04 per hour after 3/20/2022 |
| 2023 | $15.74 per hour | $31.48 per hour | $19.04 per hour through 3/18/2023<br>$19.95 per hour from 3/19/2023 to 9/16/2023<br>$23.31 per hour after 9/17/2023 |
| 2024 | $16.28 per hour | $32.56 per hour | $23.31 per hour through 3/30/2024<br>$24.01 per hour after 3/31/2024 |

18. I was also asked to determine whether Plaintiff's "effective hourly rate" exceeded the threshold wage.

19. The "effective hourly rate" is Simoneau's calculated hourly wage based on the total number of hours Plaintiff worked as reported on his paystubs and the pay Plaintiff earned as reported by his W2s from Defendants.

20. To determine the total number of hours worked by Plaintiff, I aggregated the hours

EXPERT DECLARATION OF AARON
MITCHELL - 3

No. 2:25-cv-01469-TL

**EMERY | REDDY, PC**
600 Stewart Street, Suite 1100
Seattle, WA 98101
Phone: (206) 442-9106 • Fax: (206) 441-9711
Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

worked reported on Plaintiff's paystubs for each pay period in a given calendar year.

21.    I calculated Plaintiff's effective hourly rate of pay by dividing Plaintiff's total earnings, as reported in Box 1 of the applicable Form W-2, by the total number of hours worked during the calendar year.

22.    I compared Plaintiff's effective hourly rate to the applicable threshold wage to determine whether the effective hourly rate exceeded the threshold wage for any calendar year during the relevant time period.

23.    Based on my calculations, analysis, and expertise, it is my opinion that Plaintiff's "effective hourly rate" did not exceed twice the applicable state minimum hourly wage in the years 2022, 2023, and 2024:

**Simoneau Effective Hourly Rate of Pay**

|      | Total Hours Worked | Box 1 W2 Earnings | Effective Hourly Rate | Threshold Rate | Above/Below Threshold |
|------|--------------------|-------------------|-----------------------|----------------|------------------------|
| 2022 | 2,557.94           | $57,494.49        | $22.48                | $28.98         | Below                  |
| 2023 | 2,559.76           | $68,871.12        | $26.91                | $31.48         | Below                  |
| 2024 | 1,758.71           | $54,160.05        | $30.80                | $32.56         | Below                  |

24.    I am prepared, as necessary, to further explain or elaborate on any of the points I have made in this declaration, as warranted, for the Court.

I declare under penalty of perjury under the laws of the United States and the state of Washington that the foregoing is true and correct.

Executed on ___June 30_____, 2026, at Baltimore, Maryland.

By: _____

Aaron T. Mitchell
Principal | Chief Data Scientist
Maderas Partners LLC

EXPERT DECLARATION OF AARON
MITCHELL - 4

No. 2:25-cv-01469-TL

**EMERY | REDDY, PC**
600 Stewart Street, Suite 1100
Seattle, WA 98101
Phone: (206) 442-9106 • Fax: (206) 441-9711
Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

# EXHIBIT A

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

# Aaron Tyrell MITCHELL

Baltimore, MD |+1-213-204-3164
aaron@maderaspartners.com
linkedin.com/in/aarontyrellmitchell
https://www.aarontyrellmitchell.com

## ANALYTICAL SKILLS

| | |
|---|---|
| Languages: | Python, R, SQL, T-SQL |
| Data Analytics & Engineering: | Data cleaning, statistical modeling, machine learning, ETL processes |
| Tools and Software: | Tableau, Power BI, Excel, STATA |

## EXPERIENCE

**Data Consultant and Founder | Maderas Partners LLC**                          Jun 2019 - Present

- Develop data-driven solutions in Python, R, and SQL, focusing on performance evaluation, statistical modeling, and automation
- Served as an expert witness in multiple civil legal proceedings, leveraging data analytics to secure over $100M in unpaid wages for hourly employees across various industries
- Designed and deployed a suite of Tableau visualizations for an international nonprofit, mapping project locations, intervention types, and measurable outcomes to support strategic decision-making and stakeholder transparency
- Automated data retrieval through third-party APIs for real-time revenue and subscription metrics, providing strategic insights to senior leadership at a multinational athletic training firm
- Developed econometric models in Stata to evaluate the effectiveness of World Bank–funded impact investments in early-stage companies across Africa, Latin America, and Southeast Asia
- Built and maintained a multi-year performance monitoring system using Python and SQL for the largest U.S. public school district, tracking academic outcomes across 2,000+ multilingual students.

**Data Analyst | Expeditors International**                          Jan 2018 – Jun 2019

- Designed and deployed a machine learning model using customer usage data from a global customs and freight logistics SaaS platform to forecast churn risk and improve subscription retention
- Automated customer billing processes, reducing monthly processing time from two weeks to three days

**Economic Analyst | Oxford Business Group**                          Apr 2016 – Sep 2017

- Researched and authored investment-focused reports on emerging African economies, analyzing macroeconomic trends, capital markets, and banking sectors to inform international investors
- Conducted over 100 interviews across West Africa with industry leaders, policy makers, and central bankers

**Economic Research Assistant | Millennium Challenge Corporation**                          Oct 2013 – Jan 2016

- Conducted impact assessments of renewable energy and infrastructure projects in SE Asia and Sub-Saharan Africa

**Foreign Service Officer | U.S. Department of State**                          Sep 2008 – Aug 2013

- Appointed as diplomat to U.S. Embassies and Consulates in France, Gabon, the Dominican Republic, and Barbados
- Managed international visa operations and compliance teams.

**Analyst | PricewaterhouseCoopers**                          Jan 2005 – Jun 2006

- Performed statistical modeling to price options, restricted stock, and other employee equity incentives

**Capital Markets Analyst | Thomson Financial**                          Jan 2004 – Jan 2005

- Supported investor relations strategy by monitoring stock performance, analyzing institutional trading activity, and briefing clients on market trends, competitor moves, and events likely to impact shareholder sentiment.

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

## EDUCATION

- Master of International Affairs in International Economics | Columbia University    May 2008
- Bachelor of Arts in Government | Georgetown University    May 2001


## COMMUNITY LEADERSHIP

Financial Secretary and Archivist | Local Homeowners Association    Dec 2025 – Present

2

# EXHIBIT B

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**2021 Form W-2**
Wage and Tax Statement
OMB No. 1545-0008

| Box | Amount |
|---|---|
| 1. Wages, tips, other Compensation | 26,225.32 |
| 2 Federal income tax withheld | 2,784.85 |
| 3 Social security wages | 27,803.91 |
| 4 Social security tax withheld | 1,723.84 |
| 5 Medicare wages and tips | 27,803.91 |
| 6 Medicare tax withheld | 403.16 |
| 7 Social security tips | 0.00 |
| 8 Allocated tips | 0.00 |
| 9 | |
| 10 Dependent care benefits | 0.00 |
| 11 Nonqualified Plans | 0.00 |
| 12a code See instructions for box 12 | D 1,578.59 |
| b. Employer's Identification no. | 223372889 |
| a. Employee's social security no | XXX-XX- |
| 12b code | |
| 12c code | |
| 12d code | |

c Employer's name, address, and ZIP code

CELLCO PARTNERSHIP
D/B/A VERIZON WIRELESS
899 HEATHROW PARK LN 02-2135
LAKE MARY, FL 32746

13 Stat. Empl. | Retirement Plan X | Third-Party sick pay

e Employee's first name and initial    Last name    Suff

MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Employer Reg No. | SDI P.P. No.

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| | | | |
| | | | |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| | | |
| | | |

Copy 2 for Employee's State, City or Local Tax Return
Department of The Treasury - Internal Revenue Service

---

**2021 Form W-2**
Wage and Tax Statement
OMB No. 1545-0008

1. Wages, tips, other Compensation 26,225.32
2 Federal income tax withheld 2,784.85
3 Social security wages 27,803.91
4 Social security tax withheld 1,723.84
5 Medicare wages and tips 27,803.91
6 Medicare tax withheld 403.16
7 Social security tips 0.00
8 Allocated tips 0.00
10 Dependent care benefits 0.00
11 Nonqualified Plans 0.00
12a code See instructions for box 12  D 1,578.59
b. Employer's Identification no. 223372889
a. Employee's social security no XXX-XX-

c Employer's name, address, and ZIP code
CELLCO PARTNERSHIP
D/B/A VERIZON WIRELESS
899 HEATHROW PARK LN 02-2135
LAKE MARY, FL 32746

13 Stat. Empl. | Retirement Plan X | Third-Party sick pay

e Employee's first name and initial  Last name  Suff
MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Copy 2 for Employee's State, City or Local Tax Return
Department of The Treasury - Internal Revenue Service

---

**2021 Form W-2**
Wage and Tax Statement
OMB No. 1545-0008

1. Wages, tips, other Compensation 26,225.32
2 Federal income tax withheld 2,784.85
3 Social security wages 27,803.91
4 Social security tax withheld 1,723.84
5 Medicare wages and tips 27,803.91
6 Medicare tax withheld 403.16
7 Social security tips 0.00
8 Allocated tips 0.00
10 Dependent care benefits 0.00
11 Nonqualified Plans 0.00
12a code See instructions for box 12  D 1,578.59
b. Employer's Identification no. 223372889
a. Employee's social security no XXX-XX-

c Employer's name, address, and ZIP code
CELLCO PARTNERSHIP
D/B/A VERIZON WIRELESS
899 HEATHROW PARK LN 02-2135
LAKE MARY, FL 32746

13 Stat. Empl. | Retirement Plan X | Third-Party sick pay

e Employee's first name and initial  Last name  Suff
MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Copy B To Be Filed With Employee's Federal Tax Return
This information is being furnished to the Internal Revenue Service.
Department of The Treasury - Internal Revenue Service

---

**2021 Form W-2**
Wage and Tax Statement
OMB No. 1545-0008

1. Wages, tips, other Compensation 26,225.32
2 Federal income tax withheld 2,784.85
3 Social security wages 27,803.91
4 Social security tax withheld 1,723.84
5 Medicare wages and tips 27,803.91
6 Medicare tax withheld 403.16
7 Social security tips 0.00
8 Allocated tips 0.00
10 Dependent care benefits 0.00
11 Nonqualified Plans 0.00
12a code See instructions for box 12  D 1,578.59
b. Employer's Identification no. 223372889
a. Employee's social security no XXX-XX-

c Employer's name, address, and ZIP code
CELLCO PARTNERSHIP
D/B/A VERIZON WIRELESS
899 HEATHROW PARK LN 02-2135
LAKE MARY, FL 32746

13 Stat. Empl. | Retirement Plan X | Third-Party sick pay

e Employee's first name and initial  Last name  Suff
MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Copy C For Employee's Records (See Notice On Back Of Copy B)
This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be Imposed on you if this income is taxable and you fail to report it.
Department of The Treasury - Internal Revenue Service

3

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**Notice to Employee**

**Do you have to file?** Refer to the Instructions for Forms 1040 and 1040-SR to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC for 2021 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2021 or if income is earned for services provided while you were an inmate at a penal institution. For 2021 income limits and more information, visit *www.irs.gov/EITC.* See also Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Employee's social security number (SSN).** For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and SSA.

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the Social Security Administration (SSA) to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2021 and more than $8,853.60 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,203.80 in Tier 2 RRTA tax was withheld, you may also be able to claim a credit. See the Instructions for Forms 1040 and 1040-SR and Pub. 505, Tax Withholding and Estimated Tax.

(See also *Instructions for Employee* on the back of Copy C.)

**Instructions for Employee**

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Instructions for Forms 1040 and 1040-SR to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Instructions for Forms 1040 and 1040-SR.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over your employer's plan limit is also included in box 1. See Form 2441.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457(b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $19,500 ($13,500 if you only have SIMPLE plans; $22,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $19,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2021, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information.

Amounts in excess of the overall elective deferral limit must be included in income. See the Instructions for Forms 1040 and 1040-SR.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

4

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**A -** Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**B -** Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Forms 1040 and 1040-SR.

**C -** Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to the social security wage base), and 5)

**D -** Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E -** Elective deferrals under a section 403(b) salary reduction agreement

**F -** Elective deferrals under a section 408(k)(6) salary reduction SEP

**G -** Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H -** Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Forms 1040 and 1040-SR for how to deduct.

**J -** Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K -** 20% excise tax on excess golden parachute payments. See the Instructions for Forms 1040 and 1040-SR.

**L -** Substantiated employee business expense reimbursements (nontaxable)

**M -** Uncollected social security or RRTA tax on taxable cost of group- term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**N -** Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Forms 1040 and 1040-SR.

**P -** Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q -** Nontaxable combat pay. See the Instructions for Forms 1040 and 1040-SR for details on reporting this amount.

**R -** Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S -** Employee salary reduction contributions under a section 408 (p) SIMPLE plan (not included in box 1)

**T -** Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to figure any taxable and nontaxable amounts.

**V -** Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to the social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W -** Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y -** Deferrals under a section 409A nonqualified deferred compensation plan

**Z -** Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Instructions for Forms 1040 and 1040-SR.

**AA -** Designated Roth contributions under a section 401(k) plan

**BB -** Designated Roth contributions under a section 403(b) plan

**DD -** Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE -** Designated Roth contributions under a governmental section 457 (b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF -** Permitted benefits under a qualified small employer health reimbursement arrangement

**GG -** Income from qualified equity grants under section 83(i)

**HH -** Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is r work record and/or earnings in a particular year.

5

## Top Left W-2

| 2022 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1.Wages, tips, other Compensation 57,494.49 | 2 Federal income tax withheld 6,553.71 |
|---|---|---|
| | 3 Social security wages 61,160.86 | 4 Social security tax withheld 3,791.97 |
| | 5 Medicare wages and tips 61,160.86 | 6 Medicare tax withheld 886.83 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 D 3,666.37 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code |
| | | 12d code |
| | | 13 Stat. Empl. / Retirement Plan X / Third-Party sick pay |

e Employee's first name and initial   Last name   Suff

MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Employer Reg No. | SDI P.P. No.

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Copy 2 for Employee's State, City or Local Tax Return

Department of The Treasury - Internal Revenue Service

## Top Right W-2

| 2022 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1.Wages, tips, other Compensation 57,494.49 | 2 Federal income tax withheld 6,553.71 |
|---|---|---|
| | 3 Social security wages 61,160.86 | 4 Social security tax withheld 3,791.97 |
| | 5 Medicare wages and tips 61,160.86 | 6 Medicare tax withheld 886.83 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 D 3,666.37 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code |
| | | 12d code |
| | | 13 Stat. Empl. / Retirement Plan X / Third-Party sick pay |

e Employee's first name and initial   Last name   Suff

MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Employer Reg No. | SDI P.P. No.

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Copy 2 for Employee's State, City or Local Tax Return

Department of The Treasury - Internal Revenue Service

## Bottom Left W-2

| 2022 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1.Wages, tips, other Compensation 57,494.49 | 2 Federal income tax withheld 6,553.71 |
|---|---|---|
| | 3 Social security wages 61,160.86 | 4 Social security tax withheld 3,791.97 |
| | 5 Medicare wages and tips 61,160.86 | 6 Medicare tax withheld 886.83 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 D 3,666.37 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code |
| | | 12d code |
| | | 13 Stat. Empl. / Retirement Plan X / Third-Party sick pay |

e Employee's first name and initial   Last name   Suff

MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Employer Reg No. | SDI P.P. No.

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Copy B To Be Filed With Employee's Federal Tax Return

This information is being furnished to the Internal Revenue Service.

Department of The Treasury - Internal Revenue Service

## Bottom Right W-2

| 2022 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1. Wages, tips, other Compensation 57,494.49 | 2 Federal income tax withheld 6,553.71 |
|---|---|---|
| | 3 Social security wages 61,160.86 | 4 Social security tax withheld 3,791.97 |
| | 5 Medicare wages and tips 61,160.86 | 6 Medicare tax withheld 886.83 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 D 3,666.37 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code |
| | | 12d code |
| | | 13 Stat. Empl. / Retirement Plan X / Third-Party sick pay |

e Employee's first name and initial   Last name   Suff

MARK A    SIMONEAU

14 Other

f Employee's address and ZIP code

Employer Reg No. | SDI P.P. No.

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name | |

Copy C For Employee's Records(See Notice On Back Of Copy B)

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be Imposed on you if this income is taxable and you fail to report it.

Department of The Treasury - Internal Revenue Service

6

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**Notice to Employee**

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you    don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC   for 2022 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2022 or if income is earned for services provided while you were an inmate at a penal institution. For 2022 income limits and more information, visit *www.irs.gov/EITC.* See also Pub. 596, Earned Income Credit. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Employee's social security number (SSN).** For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and Social Security Administration-(SSA).

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517, Social Security and Other Information for Members of the Clergy and Religious Workers.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the SSA to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2022 and more than $9,114.00 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,350.80 in Tier 2 RRTA tax was withheld, you may also be able to claim a refund on Form 843. See the Instructions for Forms 843.

(See also *Instructions for Employee* on the back of Copy C.)

**Instructions for Employee**

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959, Additional Medicare Tax. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Form 1040 instructions.

You must file Form 4137, Social Security and Medicare Tax on Unreported Tip Income, with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over your employer's plan limit is also included in box 1. See Form 2441.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457 (b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $20,500 ($14,000 if you only have SIMPLE plans; $23,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $20,500. Deferrals under code H are limited to $7,000.

However, if you were at least age 50 in 2022, your employer may have allowed an additional deferral of up to $6,500 ($3,000 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information.

Amounts in excess of the overall elective deferral limit must be included in income. See the Form 1040 instructions.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals,

7

consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

**A -** Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Form 1040.

**B -** Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Form 1040.

**C -** Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to the social security wage base), and 5)

**D -** Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E -** Elective deferrals under a section 403(b) salary reduction agreement

**F -** Elective deferrals under a section 408(k)(6) salary reduction SEP

**G -** Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H -** Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Form 1040 for how to deduct.

**J -** Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K -** 20% excise tax on excess golden parachute payments. See the Instructions for Form 1040.

**L -** Substantiated employee business expense reimbursements (nontaxable)

**M -** Uncollected social security or RRTA tax on taxable cost of group- term life insurance over $50,000 (former employees only). See the Instructions for Form 1040.

**N -** Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Form 1040.

**P -** Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q -** Nontaxable combat pay. See the Instructions for Forms 1040 for details on reporting this amount.

**R -** Employer contributions to your Archer MSA. Report on Form 8853, Archer MSAs and Long-Term Care Insurance Contracts.

**S -** Employee salary reduction contributions under a section 408 (p) SIMPLE plan (not included in box 1)

**T -** Adoption benefits (not included in box 1). Complete Form 8839, Qualified Adoption Expenses, to figure any taxable and nontaxable amounts.

**V -** Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to the social security wage base), and 5). See Pub. 525, Taxable and Nontaxable Income, for reporting requirements.

**W -** Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889, Health Savings Accounts (HSAs).

**Y -** Deferrals under a section 409A nonqualified deferred compensation plan

**Z -** Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 instructions.

**AA -** Designated Roth contributions under a section 401(k) plan

**BB -** Designated Roth contributions under a section 403(b) plan

**DD -** Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE -** Designated Roth contributions under a governmental section 457 (b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF -** Permitted benefits under a qualified small employer health reimbursement arrangement

**GG -** Income from qualified equity grants under section 83(i)

**HH -** Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A, Contributions to Individual Retirement Arrangements (IRAs).

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is r work record and/or earnings in a particular year.

8

| 2023 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1.Wages, tips, other Compensation 68,871.12 | 2 Federal income tax withheld 8,202.81 |
|---|---|---|
| | 3 Social security wages 73,114.66 | 4 Social security tax withheld 4,533.11 |
| | 5 Medicare wages and tips 73,114.66 | 6 Medicare tax withheld 1,060.16 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 C 1.62 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code D 4,243.54 |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code AA 2,855.49 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

| e Employee's first name and initial   Last name   Suff   MARK A   SIMONEAU | 14 Other |
|---|---|

| f Employee's address and ZIP code | Employer Reg No. | SDI P.P. No. |
|---|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy 2 for Employee's State, City or Local Tax Return

Department of The Treasury - Internal Revenue Service

| 2023 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1. Wages, tips, other Compensation 68,871.12 | 2 Federal income tax withheld 8,202.81 |
|---|---|---|
| | 3 Social security wages 73,114.66 | 4 Social security tax withheld 4,533.11 |
| | 5 Medicare wages and tips 73,114.66 | 6 Medicare tax withheld 1,060.16 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 C 1.62 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code D 4,243.54 |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code AA 2,855.49 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

| e Employee's first name and initial   Last name   Suff   MARK A   SIMONEAU | 14 Other |
|---|---|

| f Employee's address and ZIP code | Employer Reg No. | SDI P.P. No. |
|---|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy 2 for Employee's State, City or Local Tax Return

Department of The Treasury - Internal Revenue Service

| 2023 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1.Wages, tips, other Compensation 68,871.12 | 2 Federal income tax withheld 8,202.81 |
|---|---|---|
| | 3 Social security wages 73,114.66 | 4 Social security tax withheld 4,533.11 |
| | 5 Medicare wages and tips 73,114.66 | 6 Medicare tax withheld 1,060.16 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 C 1.62 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code D 4,243.54 |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code AA 2,855.49 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

| e Employee's first name and initial   Last name   Suff   MARK A   SIMONEAU | 14 Other |
|---|---|

| f Employee's address and ZIP code | Employer Reg No. | SDI P.P. No. |
|---|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy B To Be Filed With Employee's Federal Tax Return

This information is being furnished to the Internal Revenue Service.

Department of The Treasury - Internal Revenue Service

| 2023 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | 1. Wages, tips, other Compensation 68,871.12 | 2 Federal income tax withheld 8,202.81 |
|---|---|---|
| | 3 Social security wages 73,114.66 | 4 Social security tax withheld 4,533.11 |
| | 5 Medicare wages and tips 73,114.66 | 6 Medicare tax withheld 1,060.16 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12 C 1.62 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code D 4,243.54 |
| c Employer's name, address, and ZIP code CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code AA 2,855.49 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

| e Employee's first name and initial   Last name   Suff   MARK A   SIMONEAU | 14 Other |
|---|---|

| f Employee's address and ZIP code | Employer Reg No. | SDI P.P. No. |
|---|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy C For Employee's Records(See Notice On Back Of Copy B)

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be Imposed on you if this income is taxable and you fail to report it.

Department of The Treasury - Internal Revenue Service

9

**Notice to Employee**

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you    don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income credit (EIC).** You may be able to take the EIC   for 2023 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EIC if your investment income is more than the specified amount for 2023 or if income is earned for services provided while you were an inmate at a penal institution. For 2023 income limits and more information, visit *www.irs.gov/EITC.* See also Pub. 596. **Any EIC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Employee's social security number (SSN).** For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and Social Security Administration-(SSA).

**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the SSA to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov.*

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2023 and more than $9,932.40 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. If you had more than one railroad employer and more than $5,821.20 in Tier 2 RRTA tax was withheld, you may also be able to claim a refund on Form 843. See the Instructions for Forms 843.

   (See also *Instructions for Employee* on the back of Copy C.)

**Instructions for Employee**

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Form 1040 instructions.

You must file Form 4137 with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over your employer's plan limit is also included in box 1. See Form 2441.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457 (b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $22,500 ($15,500 if you only have SIMPLE plans; $25,500 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $22,500. Deferrals under code H are limited to $7,000.

   However, if you were at least age 50 in 2023, your employer may have allowed an additional deferral of up to $7,500 ($3,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information.

Amounts in excess of the overall elective deferral limit must be included in income. See the Form 1040 instructions.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no year is shown, the contributions are for the current year.

10

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**A -** Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Form 1040.

**B -** Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Instructions for Form 1040.

**C -** Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to the social security wage base), and 5)

**D -** Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E -** Elective deferrals under a section 403(b) salary reduction agreement

**F -** Elective deferrals under a section 408(k)(6) salary reduction SEP

**G -** Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H -** Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Instructions for Form 1040 for how to deduct.

**J -** Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K -** 20% excise tax on excess golden parachute payments. See the Instructions for Form 1040.

**L -** Substantiated employee business expense reimbursements (nontaxable)

**M -** Uncollected social security or RRTA tax on taxable cost of group- term life insurance over $50,000 (former employees only). See the Instructions for Form 1040.

**N -** Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Instructions for Form 1040.

**P -** Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q -** Nontaxable combat pay. See the Instructions for Forms 1040 for details on reporting this amount.

**R -** Employer contributions to your Archer MSA. Report on Form 8853.

**S -** Employee salary reduction contributions under a section 408 (p) SIMPLE plan (not included in box 1)

**T -** Adoption benefits (not included in box 1). Complete Form 8839 to figure any taxable and nontaxable amounts.

**V -** Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to the social security wage base), and 5). See Pub. 525 for reporting requirements.

**W -** Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889.

**Y -** Deferrals under a section 409A nonqualified deferred compensation plan

**Z -** Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 instructions.

**AA -** Designated Roth contributions under a section 401(k) plan

**BB -** Designated Roth contributions under a section 403(b) plan

**DD -** Cost of employer-sponsored health coverage. **The amount**

**reported with code DD is not taxable.**

**EE -** Designated Roth contributions under a governmental section 457 (b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF -** Permitted benefits under a qualified small employer health reimbursement arrangement

**GG -** Income from qualified equity grants under section 83(i)

**HH -** Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A.

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is r work record and/or earnings in a particular year.

11

## Top Left Copy

| 2024 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | | 1.Wages, tips, other Compensation 54,160.05 | 2 Federal income tax withheld 7,288.32 |
|---|---|---|---|
| | | 3 Social security wages 57,028.92 | 4 Social security tax withheld 3,535.79 |
| | | 5 Medicare wages and tips 57,028.92 | 6 Medicare tax withheld 826.92 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12  C  1.76 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code  D  2,868.87 |
| c Employer's name, address, and ZIP code  CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code  AA  2,868.87 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

e Employee's first name and initial   Last name   Suff

MARK A          SIMONEAU

14 Other

f Employee's address and ZIP code

| Employer Reg No. | SDI P.P. No. |
|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy 2 for Employee's State, City or Local Tax Return

Department of The Treasury - Internal Revenue Service

## Top Right Copy

| 2024 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | | 1.Wages, tips, other Compensation 54,160.05 | 2 Federal income tax withheld 7,288.32 |
|---|---|---|---|
| | | 3 Social security wages 57,028.92 | 4 Social security tax withheld 3,535.79 |
| | | 5 Medicare wages and tips 57,028.92 | 6 Medicare tax withheld 826.92 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12  C  1.76 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code  D  2,868.87 |
| c Employer's name, address, and ZIP code  CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code  AA  2,868.87 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

e Employee's first name and initial   Last name   Suff

MARK A          SIMONEAU

14 Other

f Employee's address and ZIP code

| Employer Reg No. | SDI P.P. No. |
|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy 2 for Employee's State, City or Local Tax Return

Department of The Treasury - Internal Revenue Service

## Bottom Left Copy

| 2024 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | | 1.Wages, tips, other Compensation 54,160.05 | 2 Federal income tax withheld 7,288.32 |
|---|---|---|---|
| | | 3 Social security wages 57,028.92 | 4 Social security tax withheld 3,535.79 |
| | | 5 Medicare wages and tips 57,028.92 | 6 Medicare tax withheld 826.92 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12  C  1.76 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code  D  2,868.87 |
| c Employer's name, address, and ZIP code  CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code  AA  2,868.87 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

e Employee's first name and initial   Last name   Suff

MARK A          SIMONEAU

14 Other

f Employee's address and ZIP code

| Employer Reg No. | SDI P.P. No. |
|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy B To Be Filed With Employee's Federal Tax Return

This information is being furnished to the Internal Revenue Service.

Department of The Treasury - Internal Revenue Service

## Bottom Right Copy

| 2024 Form W-2 Wage and Tax Statement OMB No. 1545-0008 | | 1. Wages, tips, other Compensation 54,160.05 | 2 Federal income tax withheld 7,288.32 |
|---|---|---|---|
| | | 3 Social security wages 57,028.92 | 4 Social security tax withheld 3,535.79 |
| | | 5 Medicare wages and tips 57,028.92 | 6 Medicare tax withheld 826.92 |

| 7 Social security tips 0.00 | 8 Allocated tips 0.00 | 9 |
|---|---|---|
| 10 Dependent care benefits 0.00 | 11 Nonqualified Plans 0.00 | 12a code See instructions for box 12  C  1.76 |
| b.Employer's Identification no. 223372889 | a. Employee's social security no XXX-XX- | 12b code  D  2,868.87 |
| c Employer's name, address, and ZIP code  CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS 899 HEATHROW PARK LN 02-2135 LAKE MARY,FL 32746 | | 12c code  AA  2,868.87 |
| | | 12d code |

| 13 Stat. Empl. | Retirement Plan X | Third-Party sick pay |
|---|---|---|

e Employee's first name and initial   Last name   Suff

MARK A          SIMONEAU

14 Other

f Employee's address and ZIP code

| Employer Reg No. | SDI P.P. No. |
|---|---|

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| 15 State | Employer's state ID no. | 16 State wages, tips, etc. | 17 State income tax |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |

Copy C For Employee's Records(See Notice On Back Of Copy B)

This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be Imposed on you if this income is taxable and you fail to report it.

Department of The Treasury - Internal Revenue Service

12

**Notice to Employee**

**Do you have to file?** Refer to the Form 1040 instructions to determine if you are required to file a tax return. Even if you don't have to file a tax return, you may be eligible for a refund if box 2 shows an amount or if you are eligible for any credit.

**Earned income tax credit (EITC).** You may be able to take the EITC for 2024 if your adjusted gross income (AGI) is less than a certain amount. The amount of the credit is based on income and family size. Workers without children could qualify for a smaller credit. You and any qualifying children must have valid social security numbers (SSNs). You can't take the EITC if your investment income is more than the specified amount for 2024 or if income is earned for services provided while you were an inmate at a penal institution. For 2024 income limits and more information, visit *www.irs.gov/EITC*. See also Pub. 596. **Any EITC that is more than your tax liability is refunded to you, but only if you file a tax return.**

**Employee's social security number (SSN).** For your protection, this form may show only the last four digits of your SSN. However, your employer has reported your complete SSN to the IRS and Social Security Administration (SSA).
**Clergy and religious workers.** If you aren't subject to social security and Medicare taxes, see Pub. 517.

**Corrections.** If your name, SSN, or address is incorrect, correct Copies B, C, and 2 and ask your employer to correct your employment record. Be sure to ask the employer to file Form W-2c, Corrected Wage and Tax Statement, with the SSA to correct any name, SSN, or money amount error reported to the SSA on Form W-2. Be sure to get your copies of Form W-2c from your employer for all corrections made so you may file them with your tax return. If your name and SSN are correct but aren't the same as shown on your social security card, you should ask for a new card that displays your correct name at any SSA office or by calling 800-772-1213. You may also visit the SSA website at *www.SSA.gov*.

**Cost of employer-sponsored health coverage (if such cost is provided by the employer).** The reporting in box 12, using code DD, of the cost of employer-sponsored health coverage is for your information only. **The amount reported with code DD is not taxable.**

**Credit for excess taxes.** If you had more than one employer in 2024 and more than $10,453.20 in social security and/or Tier 1 railroad retirement (RRTA) taxes were withheld, you may be able to claim a credit for the excess against your federal income tax. See the Form 1040 instructions. If you had more than one railroad employer and more than $6,129.90 in Tier 2 RRTA tax was withheld, you may be able to claim a refund on Form 843. See the Instructions for Forms 843.
   (See also *Instructions for Employee* on the back of Copy C.)

**Instructions for Employee**

(See also *Notice to Employee* on the back of Copy B.)

**Box 1.** Enter this amount on the wages line of your tax return.

**Box 2.** Enter this amount on the federal income tax withheld line of your tax return.

**Box 5.** You may be required to report this amount on Form 8959. See the Form 1040 instructions to determine if you are required to complete Form 8959.

**Box 6.** This amount includes the 1.45% Medicare Tax withheld on all Medicare wages and tips shown in box 5, as well as the 0.9% Additional Medicare Tax on any of those Medicare wages and tips above $200,000.

**Box 8.** This amount is **not** included in box 1, 3, 5, or 7. For information on how to report tips on your tax return, see the Form 1040 instructions.

You must file Form 4137 with your income tax return to report at least the allocated tip amount unless you can prove with adequate records that you received a smaller amount. If you have records that show the actual amount of tips you received, report that amount even if it is more or less than the allocated tips. Use Form 4137 to figure the social security and Medicare tax owed on tips you didn't report to your employer. Enter this amount on the wages line of your tax return. By filing Form 4137, your social security tips will be credited to your social security record (used to figure your benefits).

**Box 10.** This amount includes the total dependent care benefits that your employer paid to you or incurred on your behalf (including amounts from a section 125 (cafeteria) plan). Any amount over your employer's plan limit is also included in box 1. See Form 2441.

**Box 11.** This amount is (a) reported in box 1 if it is a distribution made to you from a nonqualified deferred compensation or nongovernmental section 457(b) plan, or (b) included in box 3 and/or box 5 if it is a prior year deferral under a nonqualified or section 457 (b) plan that became taxable for social security and Medicare taxes this year because there is no longer a substantial risk of forfeiture of your right to the deferred amount. This box shouldn't be used if you had a deferral and received a distribution in the same calendar year. If you made a deferral and received a distribution in the same calendar year, and you are or will be age 62 by the end of the calendar year, your employer should file Form SSA-131, Employer Report of Special Wage Payments, with the Social Security Administration and give you a copy.

**Box 12.** The following list explains the codes shown in box 12. You may need this information to complete your tax return. Elective deferrals (codes D, E, F, and S) and designated Roth contributions (codes AA, BB, and EE) under all plans are generally limited to a total of $23,000 ($16,000 if you only have SIMPLE plans; $26,000 for section 403(b) plans if you qualify for the 15-year rule explained in Pub. 571). Deferrals under code G are limited to $23,000. Deferrals under code H are limited to $7,000.

   However, if you were at least age 50 in 2024, your employer may have allowed an additional deferral of up to $7,500 ($3,500 for section 401(k)(11) and 408(p) SIMPLE plans). This additional deferral amount is not subject to the overall limit on elective deferrals. For code G, the limit on elective deferrals may be higher for the last 3 years before you reach retirement age. Contact your plan administrator for more information.

Amounts in excess of the overall elective deferral limit must be included in income. See the Form 1040 instructions.

**Note:** If a year follows code D through H, S, Y, AA, BB, or EE, you made a make-up pension contribution for a prior year(s) when you were in military service. To figure whether you made excess deferrals, consider these amounts for the year shown, not the current year. If no

13

year is shown, the contributions are for the current year.

**A -** Uncollected social security or RRTA tax on tips. Include this tax on Form 1040 or 1040-SR. See the Form 1040 instructions.

**B -** Uncollected Medicare tax on tips. Include this tax on Form 1040 or 1040-SR. See the Form 1040 instructions.

**C -** Taxable cost of group-term life insurance over $50,000 (included in boxes 1, 3 (up to the social security wage base), and 5)

**D -** Elective deferrals to a section 401(k) cash or deferred arrangement. Also includes deferrals under a SIMPLE retirement account that is part of a section 401(k) arrangement.

**E -** Elective deferrals under a section 403(b) salary reduction agreement

**F -** Elective deferrals under a section 408(k)(6) salary reduction SEP

**G -** Elective deferrals and employer contributions (including nonelective deferrals) to a section 457(b) deferred compensation plan

**H -** Elective deferrals to a section 501(c)(18)(D) tax-exempt organization plan. See the Form 1040 instructions.for how to deduct.

**J -** Nontaxable sick pay (information only, not included in box 1, 3, or 5)

**K -** 20% excise tax on excess golden parachute payments. See the Form 1040 instructions.

**L -** Substantiated employee business expense reimbursements (nontaxable)

**M -** Uncollected social security or RRTA tax on taxable cost of group- term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**N -** Uncollected Medicare tax on taxable cost of group-term life insurance over $50,000 (former employees only). See the Form 1040 instructions.

**P -** Excludable moving expense reimbursements paid directly to a member of the U.S. Armed Forces (not included in box 1, 3, or 5)

**Q -** Nontaxable combat pay. See the Form 1040 instructions for details on reporting this amount.

**R -** Employer contributions to your Archer MSA. Report on Form 8853.

**S -** Employee salary reduction contributions under a section 408 (p) SIMPLE plan.

**T -** Adoption benefits (not included in box 1). Complete Form 8839 to figure any taxable and nontaxable amounts.

**V -** Income from exercise of nonstatutory stock option(s) (included in boxes 1, 3 (up to the social security wage base), and 5). See Pub. 525 for reporting requirements.

**W -** Employer contributions (including amounts the employee elected to contribute using a section 125 (cafeteria) plan) to your health savings account. Report on Form 8889.

**Y -** Deferrals under a section 409A nonqualified deferred compensation plan

**Z -** Income under a nonqualified deferred compensation plan that fails to satisfy section 409A. This amount is also included in box 1. It is subject to an additional 20% tax plus interest. See the Form 1040 instructions.

**AA -** Designated Roth contributions under a section 401(k) plan

**BB -** Designated Roth contributions under a section 403(b) plan

**DD -** Cost of employer-sponsored health coverage. **The amount reported with code DD is not taxable.**

**EE -** Designated Roth contributions under a governmental section 457 (b) plan. This amount does not apply to contributions under a tax-exempt organization section 457(b) plan.

**FF -** Permitted benefits under a qualified small employer health reimbursement arrangement

**GG -** Income from qualified equity grants under section 83(i)

**HH -** Aggregate deferrals under section 83(i) elections as of the close of the calendar year

**II -** Medicaid waiver payments excluded from gross income under Notice 2014-7.

**Box 13.** If the "Retirement plan" box is checked, special limits may apply to the amount of traditional IRA contributions you may deduct. See Pub. 590-A.

**Box 14.** Employers may use this box to report information such as state disability insurance taxes withheld, union dues, uniform payments, health insurance premiums deducted, nontaxable income, educational assistance payments, or a member of the clergy's parsonage allowance and utilities. Railroad employers use this box to report railroad retirement (RRTA) compensation, Tier 1 tax, Tier 2 tax, Medicare tax, and Additional Medicare Tax. Include tips reported by the employee to the employer in railroad retirement (RRTA) compensation.

**Note:** Keep **Copy C** of Form W-2 for at least 3 years after the due date for filing your income tax return. However, to help **protect your social security benefits,** keep Copy C until you begin receiving social security benefits, just in case there is a question about your work record and/or earnings in a particular year.

14

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**Cellco Partnership**
One Verizon Way
Basking Ridge NJ 07920
1-800-932-7947

| Pay Group: | WEN-West Area Non Timesheet | |
|---|---|---|
| Pay Begin Date: | 03/06/2022 | Advice #: 37220948 |
| Pay End Date: | 03/19/2022   - On-Line Check - | Advice Date: 03/18/2022 |

**Mark Ashford Simoneau**

| Employee ID: | 2657343 | | TAX DATA: | Federal | WA State |
|---|---|---|---|---|---|
| Mail Drop: | H00000000 | | Marital Status: | Single | N/A |
| Location: | | | Allowances: | 0 | 0 |
| Cycle Rate: | N/A | | Addl. Pct.: | 0 | 0 |
| | | | Addl. Amt.: | 0 | 0 |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| **CURRENT PAY PERIOD:** | | | | | |
| **03/06/2022-03/19/2022** | | | | | |
| Regular Pay | | 80.00 | 1,461.54 | 449.61 | 8,214.05 |
| | 18.269231 | | | | |
| OT Paid @ 1.5 FLSA RT | | 0.42 | 11.71 | 37.99 | 1,044.99 |
| | 27.879048 | | | | |
| Sunday Worked Premium - 35% | 6.394231 | 6.14 | 39.26 | 51.98 | 332.37 |
| **PRIOR PAY PERIOD:** | | | | | |
| **02/27/2022-03/05/2022** | | | | | |
| OT PAID @ 1.5 | | 5.02 | 137.57 | | |
| | 27.403847 | | | | |
| **YTD HISTORY:** | | | | | |
| Absence Time Paid | | | | 5.00 | 91.35 |
| Commissions | | | | | 2,651.76 |
| FLSA True Up | | | | | 189.41 |
| Holiday | | | | 24.00 | 438.45 |
| Holiday Worked @ 0.50 | | | | 11.03 | 100.75 |
| Recognition Cash Award | | | | | 55.00 |
| Sick Pay | | | | 8.00 | 146.15 |
| Total: | | | 1,650.08 | | 13,264.28 |

### TAXES

| Description | Current | Tax Gross Cur | YTD | Tax Gross YTD |
|---|---|---|---|---|
| Fed Withholdng | 118.46 | 1,551.08 | 1,352.83 | 12,471.72 |
| Fed MED/EE | 23.92 | 1,650.08 | 192.33 | 13,264.28 |
| Fed OASDI/EE | 102.31 | 1,650.08 | 822.39 | 13,264.28 |
| WA FLI/EE | 5.08 | 1,650.08 | 32.01 | 13,264.28 |
| WA MLI/EE | 2.17 | 1,650.08 | 21.41 | 13,264.28 |
| Total: | 251.94 | | 2,420.97 | |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Savings Before Tax | 99.00 | 633.46 |
| BC Savings Before Tax | | 159.10 |
| Total: | 99.00 | 792.56 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| WA State Supp Pen/Asbes | 6.24 | 34.50 |
| Long-Term Disability Ins | 4.85 | 29.10 |
| Total: | 11.09 | 63.60 |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| *Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,650.08 | 1,551.08 | 251.94 | 110.09 | 1,288.05 |
| YTD: | 13,264.28 | 12,471.72 | 2,420.97 | 856.16 | 9,987.15 |

### NET PAY DISTRIBUTION

| | | |
|---|---|---|
| Checking Acct# | | 1,288.05 |
| Total: | | 1,288.05 |

**MESSAGE:**
Regular Pay: 03/06/22-03/19/22. Exception Pay: 02/27/22-03/12/22.

15

**Cellco Partnership**
One Verizon Way
Basking Ridge  NJ  07920
1-800-932-7947

| Pay Group: | WEN-West Area Non Timesheet | | |
|---|---|---|---|
| Pay Begin Date: | 03/20/2022 | | Advice #:  37283148 |
| Pay End Date: | 04/02/2022 | - On-Line Check - | Advice Date: 04/01/2022 |

**Mark Ashford Simoneau**

| | | |
|---|---|---|
| Employee ID: | 2657343 | |
| Mail Drop: | H00000000 | |
| Location: | | |
| Cycle Rate: | N/A | |

| TAX DATA: | Federal | WA  State |
|---|---|---|
| Marital Status: | Single | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | 0 | 0 |
| Addl. Amt.: | 0 | 0 |

### HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| **CURRENT PAY PERIOD:** | | | | | |
| **03/20/2022-04/02/2022** | | | | | |
| Regular Pay | | 80.00 | 1,523.66 | 489.61 | 9,006.94 |
| | 19.045673 | | | | |
| OT Paid @ 1.5 FLSA RT | | 1.15 | 33.48 | 39.14 | 1,078.47 |
| | 29.109565 | | | | |
| Sunday Worked Premium - 35% | 6.665986 | 6.80 | 45.33 | 58.78 | 377.70 |
| **PRIOR PAY PERIOD:** | | | | | |
| **03/13/2022-03/19/2022** | | | | | |
| Regular Pay | | -40.00 | -730.77 | | |
| | 18.269231 | | | | |
| Vacation | | 40.00 | 730.77 | 40.00 | 730.77 |
| | 18.269231 | | | | |
| **YTD HISTORY:** | | | | | |
| Absence Time Paid | | | | 5.00 | 91.35 |
| Commissions | | | | | 4,120.96 |
| FLSA True Up | | | | | 219.09 |
| Holiday | | | | 24.00 | 438.45 |
| Holiday Worked @ 0.50 | | | | 11.03 | 100.75 |
| Recognition Cash Award | | | | | 55.00 |
| Sick Pay | | | | 8.00 | 146.15 |
| Total: | | | 1,602.47 | | 16,365.63 |

### TAXES

| Description | Current | Tax Gross Cur | YTD | Tax Gross YTD |
|---|---|---|---|---|
| Fed Withholdng | 113.09 | 1,506.32 | 1,775.89 | 15,386.99 |
| Fed MED/EE | 23.23 | 1,602.47 | 237.30 | 16,365.63 |
| Fed OASDI/EE | 99.35 | 1,602.47 | 1,014.67 | 16,365.63 |
| WA FLI/EE | 4.93 | 1,602.47 | 41.55 | 16,365.63 |
| WA MLI/EE | 2.11 | 1,602.47 | 25.49 | 16,365.63 |
| Total: | 242.71 | | 3,094.90 | |

### BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Savings Before Tax | 96.15 | 731.39 |
| BC Savings Before Tax | | 247.25 |
| Total: | 96.15 | 978.64 |

### AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Long-Term Disability Ins | 4.85 | 33.95 |
| WA State Supp Pen/Asbes | 3.12 | 37.62 |
| Total: | 7.97 | 71.57 |

### EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| | | |
| *Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current: | 1,602.47 | 1,506.32 | 242.71 | 104.12 | 1,255.64 |
| YTD: | 16,365.63 | 15,386.99 | 3,094.90 | 1,050.21 | 12,220.52 |

### NET PAY DISTRIBUTION

| | | |
|---|---|---|
| Checking Acct# | | 1,255.64 |
| Total: | | 1,255.64 |

**MESSAGE:**
Regular Pay: 03/20/22-04/02/22. Exception Pay: 03/13/22-03/26/22.

16

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e
Cellco_Hitch00003012

**Cellco Partnership**
One Verizon Way
Basking Ridge  NJ  07920
1-800-932-7947

| Pay Group: | WEN-West Area Non Timesheet | |
|---|---|---|
| Pay Begin Date: | 03/19/2023 | Advice #:    38786204 |
| Pay End Date: | 04/01/2023    - On-Line Check - | Advice Date:03/31/2023 |

| **Mark Ashford Simoneau** | Employee ID: | 2657343 |
|---|---|---|
| | Mail Drop: | H00000000 |
| | Location: | |
| | Cycle Rate: | N/A |

| TAX DATA | Federal | WA  Stat |
|---|---|---|
| Marital Statu | Single | N/A |
| Allowances: | 0 | 0 |
| Addl. Pct.: | 0 | 0 |
| Addl. Amt.: | 0 | 0 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| **CURRENT PAY PERIOD:** | | | | | |
| **03/19/2023-04/01/2023** | | | | | |
| Regular Pay | 19.95 | 80.0 | 1,596.04 | 462.13 | 8,873.98 |
| OT Paid @ 1.5 FLSA RT | 31.23 | 10.1 | 317.01 | 56.54 | 1,645.98 |
| Sunday Worked Premium - 35% | 6.982 | 6.8 | 47.83 | 72.46 | 485.20 |
| **PRIOR PAY PERIOD:** | | | | | |
| **03/12/2023-03/18/2023** | | | | | |
| Regular Pay | 19.04 | -8.0 | -152.37 | | |
| OT PAID @ 1.5 | 28.56 | 10.9 | 311.40 | | |
| FLSA True Up | | | 5.27 | | 246.90 |
| Sunday Worked Premium - 35% | 6.665 | 6.2 | 41.46 | | |
| Vacation | 19.04 | 8.0 | 152.37 | 56.00 | 1,066.57 |
| **YTD HISTORY:** | | | | | |
| Absence Time Paid | | | | 16.00 | 304.73 |
| Absence Time Unpaid | | | | -8.00 | |
| Commissions | | | | | 2,893.67 |
| Holiday | | | | 24.00 | 457.11 |
| Holiday Worked @ 0.50 | | | | 7.10 | 67.61 |
| Sick Pay | | | | 24.00 | 457.11 |
| Same Day Location Change Pay | | | | 1.00 | 100.00 |
| Stock Together Award | | | | | 610.50 |
| Total: | | | 2,319.01 | | 17,209.36 |

## TAXES

| Description | Current Tax | Gross Cur | YTD Tax | YTD Gross |
|---|---|---|---|---|
| Fed Withholdng | 226.32 | 2,346.39 | 1,786.08 | 16,386.38 |
| Fed MED/EE | 36.04 | 2,485.53 | 251.96 | 17,376.30 |
| Fed OASDI/EE | 154.10 | 2,485.53 | 1,077.33 | 17,376.30 |
| WA FLI/EE | 10.03 | 2,485.47 | 70.17 | 17,375.82 |
| WA MLI/EE | 4.44 | 2,485.47 | 30.97 | 17,375.82 |
| Total: | 430.93 | | 3,216.51 | |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Savings Before Tax | 139.14 | 816.30 |
| BC Savings Before Tax | | 173.62 |
| Total: | 139.14 | 989.92 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| WA State Supp Pen/Asbe | 6.05 | 38.48 |
| Long-Term Disability Ins | 5.92 | 41.44 |
| STP Net Pay Adjustment | | 425.93 |
| Total: | 11.97 | 505.85 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Taxable Grp Life Imptd Inc* | 0.06 | 0.48 |
| Taxable Award* | 166.46 | 166.46 |
| *Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTION | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,319.01 | 2,346.39 | 430.93 | 151.11 | 1,736.97 |
| YTD: | 17,209.36 | 16,386.38 | 3,216.51 | 1,495.77 | 12,497.08 |

## NET PAY DISTRIBUTION

| | | |
|---|---|---|
| Checking Acct# | | 1,736.97 |
| Total: | | 1,736.97 |

**MESSAGE:**
Regular Pay: 03/19/23-04/01/23. Exception Pay: 03/12/23-03/25/23.

17

**Cellco Partnership**
One Verizon Way
Basking Ridge  NJ  07920
1-800-932-7947

| Pay Group: | WEN-West Area Non Timesheet | |
|---|---|---|
| Pay Begin Date: | 09/17/2023 | Advice #:     39465150 |
| Pay End Date: | 09/30/2023     - On-Line Check - | Advice Date:09/29/2023 |

| **Mark Ashford Simoneau** | Employee ID: | 2657343 | | TAX DATA | Federal | WA  Stat |
|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓ | Mail Drop: | H00000000 | | Marital Statu | Single | N/A |
| ▓▓▓▓▓▓▓▓ | Location: | | | Allowances: | 0 | 0 |
| | Cycle Rate: | N/A | | Addl. Pct.: | 0 | 0 |
| | | | | Addl. Amt.: | 0 | 0 |

## HOURS AND EARNINGS

| Description | Rate | Current Hours | Current Earnings | YTD Hours | YTD Earnings |
|---|---|---|---|---|---|
| **CURRENT PAY PERIOD:** | | | | | |
| **09/17/2023-09/30/2023** | | | | | |
| Regular Pay | 23.31 | 80.0 | 1,865.38 | 1,392.89 | 27,712.46 |
| Salary Plus | 11.65 | 2.8 | 32.64 | 2.80 | 32.64 |
| **PRIOR PAY PERIOD:** | | | | | |
| **09/10/2023-09/16/2023** | | | | | |
| OT PAID @ 1.5 | 29.92 | 5.2 | 158.01 | 196.64 | 5,879.96 |
| FLSA True Up | | | 3.43 | | 985.80 |
| Sunday Worked Premium - 35% | 6.982 | 8.4 | 58.86 | 197.83 | 1,360.62 |
| **YTD HISTORY:** | | | | | |
| OT PAID @ 2.0 | | | | 19.27 | 774.94 |
| Absence Time Paid | | | | 16.00 | 304.73 |
| Absence Time Unpaid | | | | -8.00 | |
| Commissions | | | | | 10,792.46 |
| Holiday | | | | 48.00 | 935.91 |
| Holiday Worked @ 0.50 | | | | 28.47 | 284.78 |
| Personal Leave | | | | 16.00 | 319.21 |
| Ref/Recrit | | | | | 1,000.00 |
| Sick Pay | | | | 32.00 | 616.71 |
| Same Day Location Change Pay | | | | 4.00 | 400.00 |
| Stock Together Award | | | | | 610.50 |
| Vacation | | | | 120.00 | 2,343.39 |
| WA Meal Rest Period | | | | 1.00 | 19.95 |
| Total: | | | 2,118.32 | | 54,373.86 |

## TAXES

| Description | Current Tax | Gross Cur | YTD Tax | YTD Gross |
|---|---|---|---|---|
| Fed Withholdng | 166.89 | 1,991.28 | 5,969.03 | 51,400.99 |
| Fed MED/EE | 30.71 | 2,118.38 | 790.85 | 54,541.58 |
| Fed OASDI/EE | 131.34 | 2,118.38 | 3,381.58 | 54,541.58 |
| WA FLI/EE | 8.56 | 2,118.32 | 220.30 | 54,540.32 |
| WA LTC/EE | 12.29 | 2,118.32 | 112.87 | 19,460.08 |
| WA MLI/EE | 3.77 | 2,118.32 | 97.21 | 54,540.32 |
| Total: | 353.56 | | 10,571.84 | |

## BEFORE-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Savings Before Tax | 127.10 | 2,493.04 |
| BC Savings Before Tax | | 647.55 |
| Total: | 127.10 | 3,140.59 |

## AFTER-TAX DEDUCTIONS

| Description | Current | YTD |
|---|---|---|
| Savings After Tax | 127.10 | 1,443.07 |
| Roth After Tax | 127.10 | 1,443.07 |
| WA State Supp Pen/Asbe | 6.72 | 118.29 |
| Long-Term Disability Ins | 5.92 | 118.40 |
| STP Net Pay Adjustment | | 425.93 |
| BC Savings After Tax | | 309.47 |
| BC Roth After Tax | | 309.47 |
| Total: | 266.84 | 4,167.70 |

## EMPLOYER PAID BENEFITS

| Description | Current | YTD |
|---|---|---|
| Taxable Grp Life Imptd Inc* | 0.06 | 1.26 |
| Taxable Award* | | 166.46 |
| *Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTION | NET PAY |
|---|---|---|---|---|---|
| Current: | 2,118.32 | 1,991.28 | 353.56 | 393.94 | 1,370.82 |
| YTD: | 54,373.86 | 51,400.99 | 10,571.84 | 7,308.29 | 36,493.73 |

## NET PAY DISTRIBUTION

| | | |
|---|---|---|
| Checking Acct# | ▓▓▓▓▓▓ | 1,370.82 |
| Total: | | 1,370.82 |

**MESSAGE:**
Regular Pay: 09/17/23-09/30/23. Exception Pay: 09/10/23-09/23/23.

18

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e

**Cellco Partnership**
One Verizon Way
Basking Ridge  NJ  07920
1-800-932-7947

| Pay Group: | WEN-West Area Non Timesheet | | |
|---|---|---|---|
| Pay Begin Date: | 04/10/2024 | | Advice #:    40237419 |
| Pay End Date: | 04/10/2024 | - On-Line Check - | Advice Date:04/12/2024 |

| **Mark Ashford Simoneau** | Employee ID: | 2657343 | | TAX DATA | Federal | WA  Stat |
|---|---|---|---|---|---|---|
| | Mail Drop: | H00000000 | | Marital Statu | Single | N/A |
| | Location: | | | Allowances: | 0 | 0 |
| | Cycle Rate: | N/A | | Addl. Pct.: | 0 | 0 |
| | | | | Addl. Amt.: | 0 | 0 |

| HOURS AND EARNINGS | | | | | | TAXES | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ---------- Current ---------- | | | ------- YTD -------- | | | Current | Gross | YTD | YTD |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Tax | Cur | Tax | Gross |
| **PRIOR PAY PERIOD:** | | | | | | Fed Withholdng | 265.37 | 3,027.74 | 2,898.27 | 22,444.64 |
| **03/31/2024-04/06/2024** | | | | | | Fed MED/EE | 46.71 | 3,221.00 | 344.54 | 23,761.08 |
| Regular Pay | 24.01 | 40.0 | 960.67 | 480.51 | 11,232.15 | Fed OASDI/EE | 199.71 | 3,221.00 | 1,473.19 | 23,761.08 |
| STD No Pay | | -40.0 | | -40.00 | | WA FLI/EE | 11.45 | 3,221.00 | 84.50 | 23,760.31 |
| **03/17/2024-03/23/2024** | | | | | | WA LTC/EE | 18.68 | 3,221.00 | 137.81 | 23,760.31 |
| STD No Pay | | -40.0 | | | | WA MLI/EE | 5.57 | 3,221.00 | 41.11 | 23,760.31 |
| Short Term Disability | 23.31 | 40.0 | 932.69 | 72.00 | 1,678.84 | | | | | |
| Absence Commission - 100% | | | 323.05 | | 581.49 | | | | | |
| **03/10/2024-03/16/2024** | | | | | | | | | | |
| STD No Pay | | -32.0 | | | | | | | | |
| Short Term Disability | 23.31 | 32.0 | 746.15 | | | | | | | |
| Absence Commission - 100% | | | 258.44 | | | | | | | |
| **YTD HISTORY:** | | | | | | | | | | |
| Absence Time Unpaid | | | | 8.50 | | | | | | |
| Commissions | | | | | 5,965.32 | | | | | |
| FLSA True Up | | | | | 483.37 | | | | | |
| Holiday | | | | 24.00 | 559.62 | | | | | |
| Holiday Worked Premium - 150 | | | | 1.28 | 44.77 | | | | | |
| Holiday Worked @ 0.50 | | | | 15.62 | 182.11 | | | | | |
| Salary Plus | | | | 36.14 | 434.84 | | | | | |
| Stock Together Award | | | | | 1,681.56 | | | | | |
| Sunday Worked Premium - 35% | | | | 32.27 | 263.36 | | | | | |
| Vacation | | | | 24.00 | 559.62 | | | | | |
| WA Meal Rest Period | | | | 4.00 | 93.26 | | | | | |
| Total: | | | 3,221.00 | | 23,760.31 | Total: | 547.49 | | 4,979.42 | |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Savings Before Tax | 158.37 | 923.63 | Roth After Tax | 158.37 | 923.63 | Taxable Grp Life Imptd | | 0.77 |
| BC Savings Before Tax | 34.89 | 392.81 | Savings After Tax | 158.37 | 923.63 | Inc* | | |
| | | | BC Savings After Tax | 34.89 | 392.81 | | | |
| | | | BC Roth After Tax | 34.89 | 392.81 | | | |
| | | | WA State Supp Pen/Asbe | 3.44 | 41.18 | | | |
| | | | STP Net Pay Adjustment | | 1,164.34 | | | |
| | | | Long-Term Disability Ins | | 42.84 | | | |
| Total: | 193.26 | 1,316.44 | Total: | 389.96 | 3,881.24 | *Taxable | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTION | NET PAY |
|---|---|---|---|---|---|
| Current: | 3,221.00 | 3,027.74 | 547.49 | 583.22 | 2,090.29 |
| YTD: | 23,760.31 | 22,444.64 | 4,979.42 | 5,197.68 | 13,583.21 |

| NET PAY DISTRIBUTION | | |
|---|---|---|
| Checking Acct# | | 2,090.29 |
| Total: | | 2,090.29 |

**MESSAGE:**
Payroll adj including commission and STD through the 04/10/24 pay end date.

19

Doc ID: 2674f20339fb65f2bf3ce0b415ec70ee13d59f4e